**Tracy HARRIS, Petitioner–Appellant**

v.

**Christopher B. EPPS, Commissioner, Mississippi Department of Corrections, Respondent–Appellee.**

No. 06–60592

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Jan. 16, 2008.

Tracy Harris, Leakesville, MS, pro se.

Jerrolyn M. Owens, Office of the Attorney General, for the State of Mississippi, Jackson, MS, for Respondent–Appellee.

Before KING, DAVIS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Tracy Harris, Mississippi prisoner # R9409, appeals from the district court's judgment denying him habeas corpus relief pursuant to 28 U.S.C. § 2254. Harris challenges his conviction of murder.

The district court determined that Harris's claims that he had received ineffective assistance of counsel were not exhausted in state court, would be procedurally barred if raised in state court, and therefore were procedurally barred from being raised in federal court. We granted Harris a certificate of appealability on the issue whether his claims of ineffective assistance of counsel were not procedurally barred in state court because he had the same attorney at trial and on appeal.

Harris argues that counsel was ineffective for failing to request a balancing test pursuant to MISS. R. EVID. 403 as to the testimony of two witnesses. He discusses no other ineffective-assistance claims on appeal. Harris alleged facts relevant to his ineffective-assistance contention in his state application for postconviction relief; however, he did not contend that counsel was ineffective for failing to request a Rule 403 balancing test. Harris did not fairly present the substance of his ineffective-assistance claim to the state court. *See Wilder v. Cockrell*, 274 F.3d 255, 259 (5th Cir.2001). He did not exhaust his state remedies as to that claim. *See id.* Harris's contention would be procedurally barred were he to raise it in a Mississippi

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

state court, *see* MISS.CODE ANN. § 99–39–27(9); the district court did not err by holding it to be procedurally barred in federal court. *See Coleman v. Thompson,* 501 U.S. 722, 735 n. 1, 111 S.Ct. 2546, 115 L.Ed.2d 640 (1991).

AFFIRMED.

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.